**UNITED STATES Of America,
Plaintiff–Appellee**

v.

**Morocco Shamarlos PORTER,
Defendant–Appellant.**

No. 12–31054
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

June 28, 2013.

Cristina Walker, Assistant U.S. Attorney, Robert Watts Gillespie, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Shreveport, LA, for Plaintiff–Appellee.

Joseph Walter Greenwald, Jr., Esq., Malone Law Firm, L.L.C., Shreveport, LA, for Defendant–Appellant.

Before HIGGINBOTHAM, OWEN, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Morocco Shamarlos Porter pleaded guilty to being a felon in possession of a firearm and to possessing a firearm in relation to a drug trafficking offense. *See* 18 U.S.C. §§ 924(c)(1), 922(g)(1). He first argues that the Government breached the plea agreement by introducing evidence at sentencing to support the application of an obstruction of justice enhancement and advocating in favor of its application. The Government's conduct was not inconsistent with a reasonable reading of its promise

---

not to prosecute Porter for additional offenses. *See United States v. Valencia,* 985 F.2d 758, 761 (5th Cir.1993). Such an agreement does not include a promise to withhold aggravating information from the court during sentencing proceedings for the offense of which the defendant pleaded guilty. *United States v. Hoster,* 988 F.2d 1374, 1378 (5th Cir.1993); *United States v. Rodriguez,* 925 F.2d 107, 112 (5th Cir. 1991).

For the first time on appeal, Porter argues that the obstruction of justice enhancement should not have been applied in his case because it was imposed in violation of *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Porter's sentence does not violate *Booker* because it was imposed under the post-*Booker* advisory Guidelines system. *See United States v. Mares,* 402 F.3d 511, 518–19 (5th Cir.2005). He has not shown any error, plain or otherwise. *See Puckett v. United States,* 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009).

Next, Porter argues that the district court miscalculated his criminal history by assigning him two points each for four misdemeanor convictions. However, he has not shown that the district court erred in applying U.S.S.G. § 4A1.1(b)(1) based on the maximum term of imprisonment imposed for those offenses rather than on the amount of time Porter actually served. *See United States v. Cervantes,* 706 F.3d 603, 620 (5th Cir.2013).

Finally, Porter argues for the first time on appeal that his sentence is substantively unreasonable in light of the district court's procedural errors. Because Porter has not shown any procedural error, this argument fails. Furthermore, we will not consider Porter's argument, raised for the first time in his reply brief, that his sen-

tence is substantively unreasonable. *See United States v. Prince,* 868 F.2d 1379, 1386 (5th Cir.1989).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has

determined that this opinion should not be